Priority ✓
Send ✓
Enter ____
Closed ____
JS-5/JS-6 ____
JS-2/JS-3 ____
Scan Only ____

FILED
CLERK, U.S. DISTRICT COURT

DEC 1 8 2006

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| MARIA RODRIGUEZ, et al, <br><br> Plaintiffs <br><br> v. <br><br> UNITED STATES OF AMERICA, et al., <br><br> Defendants. | No. CV 99-11821 CBM (JTLx) <br><br> ORDER GRANTING DEFENDANTS' MOTION FOR RECONSIDERATION OF ORDER RE: AMOUNT OF PLAINTIFFS' REQUESTED ATTORNEYS' FEES DATED JUNE 2, 2006 |

The matter before the Court is Defendant United States' Motion for Reconsideration of Order Re: Amount of Plaintiffs' Requested Attorneys' Fees, filed on June 16, 2006.  Timely opposition was filed.

**JURISDICTION**

This Court has jurisdiction pursuant to 28 U.S.C. §§1331, 1343(a)(4), and 1367.

**ANALYSIS**

In an Order dated June 2, 2006, this Court awarded attorneys' fees to

DOCKETED ON CM
DEC 1 8 2006

1   Plaintiffs' counsel in the amount of $928,928.90.

2       Defendant United States filed the instant Motion pursuant to Fed. R. Civ. P.

3   59(e) on the grounds that attorneys' fees against the U.S. for work done on *Bivens*

4   claims are not recoverable. *See* Def.'s Mem. of P. and A. 4. The Government

5   claims that the Court erred when it determined the amount of attorneys' fees in

6   this case, given that the complaint included *Bivens* claims (which were

7

8   subsequently dismissed), and there is no right to recover attorneys' fees from the

9   United States in *Bivens* cases without a waiver of sovereign immunity. *See id.*

10  Defendant requests that the Court make a finding as to the amount of fees

11

12  attributable to the *Bivens* claims and subtract those fees from its award.

13      The Court finds that its June 2, 2006 Order does not exclude fees for *Bivens*

14  claims, even though Plaintiff's counsel billing records include entries which

15  clearly reflect *Bivens* work. To the extent that these entries were included in the

16  Court's award of attorneys' fees, such fees should be deducted from the fee award.

17

18  *See Kreines v. United States*, 33 F.3d 1105, 1109 (9th Cir. 1994) ("In sum, we

19  hold that 2412(d) [the Equal Access to Justice Act] does not authorize the courts

20  to award attorney's fees against the United States in *Bivens* actions.").

21      After reviewing Plaintiff's counsel's billing records, pursuant to the filing

22  of Defendants' Motion for Reconsideration of this Court's June 2, 2006 fee award,

23

24  the Court finds that there are multiple entries which indicate the performance of

25  *Bivens*-only work and should not be included in the final fee award. The Court

26  also finds that there are several entries which reflect the performance of *Bivens*

27

28                              - 2 -

1  work along with non-*Bivens*, Federal Tort Claims Act (FTCA) work (*"Bivens-*

2  related" work).  The Court hereby finds that those entries which indicate the

3  performance of *Bivens*-related work is appropriately included in the fee award,

4  given the inextricable interrelatedness of Plaintiffs' claims.

5

6  The Court has created a spreadsheet listing the relevant billing entries,

7  which is attached as **Appendix A** to the instant Order.

8  **A. *Bivens*-Only Work**

9  **1. *Bivens*-Only (Pre-Summary Judgment Phase)**

10  Plaintiffs' counsel has identified through declaration fifty (50) hours of pre-

11

12  summary judgment phase *Bivens*-only time entries totaling $8,206.30 in fees.  This

13  amount reflects 42.5 hours expended and $8,977.00 in fees incurred by Fried

14  Frank, minus a 30% reduction that was taken by Fried Frank upon its fee

15  application, totaling $6,283.90.  This amount also represents 7.5 hours expended

16  and $2,136 in fees incurred by MALDEF, minus a 10% reduction taken by

17  MALDEF upon its fee application, for a total of $1,922.40.

18

19  Upon closer review of the billing records, the Court finds 47.30 hours

20  expended and $9,937.00 in fees incurred by Fried Frank.  Once the 30% reduction

21  is taken, Fried Frank's fees for this period total $6,955.90.  Similarly, the Court

22  finds 8.5 hours expended and $2,416.00 in fees incurred by MALDEF.  Once the

23  10% reduction is taken, MALDEF's fees for this period total $2,174.40.  The total

24  of *Bivens*-only, pre-summary judgment phase fees is, therefore, $9,130.30.

25

26

27

28

- 3 -

## 2. *Bivens*-Only (Summary Judgment Phase)

Plaintiffs' counsel also declares that the fees incurred exclusively on *Bivens*-only claims during the summary judgment phase of this action amount to 12.20 hours, totaling $3,349.80. This amount reflects 12.2 hours expended and $3,722 in fees incurred by MALDEF, minus a 10% reduction that was taken by MALDEF upon its fee application, totaling $3,349.80.

Upon closer review of the billing records, the Court finds 17.40 hours expended and $5,472.00 in fees incurred by MALDEF during the summary judgment phase of this action. Once the 10% reduction is taken, MALDEF's fees for this period total $4,924.80. Fried Frank did not perform any *Bivens*-only work during this phase of the litigation. The total of fees for the summary judgment phase Bivens-only fees is, therefore, $4,924.80.

Together, the Fried Frank and MALDEF *Bivens*-only entries total $14,055.10 ($9,130.30 + $4,924.80 = $14,055.10). However, this amount is to be reduced to $11,244.08, which reflects the 20% reduction of the entire fee petition taken by the Court in its June 2, 2006 Order awarding attorneys' fees.

## 3. Whether Fees Should Be Awarded for *Bivens*-Only Work

The Ninth Circuit has held that attorneys' fees are not recoverable against the United States in *Bivens* actions. *See Kreines*, 33 F.3d at 1109. Accordingly, the Court finds that Plaintiffs' can not recover the $11,244.08 in attorneys' fees which represents fees for *Bivens*-only work.

## B. *Bivens*-Related Work (*Bivens* and FTCA Combined)

### 1. *Bivens*-Related (Pre-Summary Judgment Phase)

Of time spent on both *Bivens* and FTCA work ("*Bivens*-related work"), Plaintiff has identified 10.6 hours totaling $2,492.90 which were expended in the pre-summary judgment phase.  This amount reflects 2.5 hours expended and $500.00 in fees incurred by Fried Frank, minus a 30% reduction that was taken by Fried Frank upon its fee application, totaling $350.00.  This amount further represents 8.1 hours expended and $2,381.00 in fees incurred by MALDEF, minus a 10% reduction taken by MALDEF upon its fee application, totaling $2,142.90.  Plaintiff argues that because these hours involved *Bivens* and FTCA claims, "the time spent on *Bivens* claims cannot be divided from FTCA work."  Limon Decl. at 5.

Upon closer review of the billing records, the Court finds 28.20 hours expended and $5,974.70 in fees on *Bivens*-related work during the pre-summary judgment phase.  This amount reflects 17.2 hours expended and $4,430.00 in fees incurred by Fried Frank, minus the 30% reduction taken by Fried Frank, totaling $3,101.00.  This amount further represents 11.0 hours expended and $3,193.00 in fees incurred by MALDEF, minus the 10% reduction taken by MALDEF, totaling $2,873.70.  The total of fees for the pre-summary judgment phase *Bivens*-related fees is, therefore, $5,974.70.  However, this amount should be reduced to $4,779.76, which reflects the 20% reduction of the entire fee request taken by the Court in its June 2, 2006 Order awarding attorneys' fees.

## 2. *Bivens*-Related (Summary Judgment Phase)

Of time spent on *Bivens*-related work during the summary judgment phase, Plaintiff has identified 284.50 hours totaling $74,440.40. This amount reflects 88.9 hours expended and $27,812.00 in fees incurred by Fried Frank, minus a 30% reduction that was taken by Fried Frank upon its fee application, totaling $19,468.40. Additionally, this represents 195.60 hours expended and $61,080.00 in fees incurred by MALDEF, minus a 10% reduction taken by MALDEF upon its fee application totaling $54,972.00.

Upon closer review of the billing records, the Court has identified 283.60 hours expended and $72,747.80 in fees on *Bivens*-related work expended in the summary judgment phase. This amount reflects 101.70 hours expended and $31,532.00 in fees incurred by Fried Frank, minus the 30% reduction taken by Fried Frank, totaling $22,072.40. Additionally, this amount represents 181.90 hours expended and $56,306.00 in fees incurred by MALDEF, minus the 10% reduction taken by MALDEF, totaling $50,675.40. The total of fees for the summary judgment phase *Bivens*-related fees is, therefore, $72,747.80.

However, this amount should be reduced to $58,198.24, which reflects the 20% reduction of the entire fee request taken by the Court in its June 2, 2006 Order awarding attorneys' fees.

### 3. Whether Fees Should Be Awarded for *Bivens*-Related Work

Plaintiffs argue that because these hours involved *Bivens* and FTCA claims, "the time spent on *Bivens* claims cannot be divided from FTCA work." Limon

-6-

1   Decl. at 5.  Generally, a plaintiff bears the burden of ensuring that their billing

2   entries accurately reflect the time spent on various matters; similarly, in cases

3   involving both non-recoverable and recoverable fees, it is plaintiff's responsibility

4
5   to ensure that their billing entries separately designate time spent on recoverable

6   fees from time spent on non-recoverable fees.  *See Am. Rice, Inc. v. Producers*

7   *Rice Mill, Inc.*, 2006 U.S. Dist. LEXIS 47932, at *26 (S.D.Tex., July 14, 2006)

8   ("When a party is entitled to attorney's fees for some claims and not others, the

9   prevailing party must segregate the recoverable attorney's fees from the

10  unrecoverable attorney's fees.").  The only exception to this rule is when the

11  claims for recoverable and nonrecoverable fees are intertwined to the point of

12
13  being inseparable; claims are inexorably intertwined when the causes of action are

14  dependent upon the same set of facts and circumstances.  *See id.*  The Court finds

15  that Plaintiffs' FTCA and *Bivens* claims were alternative grounds for recovery

16  premised on a single set of operative facts and circumstances, and as such, are

17  intertwined to the point of being inseparable.  These claims are inexorably

18  intertwined, and cannot feasibly be divided into "*Bivens*-only" work and "*Bivens*-

19
20  related" work.  *See also Hensley v. Eckerhart*, 461 U.S. 424, 435  ("In other cases

21  the plaintiff's claims for relief will involve a common core of facts or will be based

22  on related legal theories. Much of counsel's time will be devoted generally to the

23  litigation as a whole, making it difficult to divide the hours expended on a

24
25  claim-by-claim basis. Such a lawsuit cannot be viewed as a series of discrete

26  claims.").  As such, the Court finds that **none** of such fees should be deducted

27
28                                       - 7 -

1  from the fee award.

2      Accordingly, the Court hereby **GRANTS** Defendant's Motion for

3  Reconsideration, and reduces the award of attorneys' fees in this case by

4  
5  **$11,244.08 (the amount of *Bivens*-only fees)**, for a total award of **$917,684.82**.

6  
7  IT IS SO ORDERED.

8  DATE: December 18, 2006

9                          CONSUELO B. MARSHALL
                           UNITED STATES DISTRICT JUDGE

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Dates | Attorney/Paralegal Name | Firm | Description | Hours | Rate (per hour) | Cost | Comments |
|---|---|---|---|---|---|---|---|
| 1/17/2002 | Walsh, Erin A. | FFHSJ | "Research elements, damages in *Bivens* claim (4th and 5th Amendment causes of action)" | 1.00 | $ 200.00 | $ 200.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 1/24/2002 | Walsh, Erin A. | FFHSJ | "Draft C. Jacob's deposition outline; research plaintiff's federal claims; phone call with MALDEF" | 2.70 | $ 200.00 | $ 540.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 1/25/2002 | Walsh, Erin A. | FFHSJ | "Review MALDEF draft of meeting and confer letter; organize documents; research federal claims - 4th and 5th Amendment; Jacob's deposition outline; pull documents, phone call with MALDEF" | 3.20 | $ 200.00 | $ 640.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 1/28/2002 | Walsh, Erin A. | FFHSJ | "Research plaintiff's federal claims; *Biven's* actions, qualified immunity; review correspondence between MALDEF and U.S. attorney; meet with M. Purcell regarding new privilege log and defendant's meeting and confer letter; phone call with MALDEF; review draft of MALDEF letter to U.S. attorney; organize documents; research federal claims; pull cases" | 2.50 | $ 200.00 | $ 500.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 1/30/2002 | Walsh, Erin A. | FFHSJ | "Conference call to MALDEF; research federal claims (4th and 5th Amendment); send Oliver deposition transcript to MALDEF; organize correspondence; review MALDEF draft letter - U.S. attorney; phone call to B. Escobosa; organize documents for joint stipulation motion to compel; research third party privacy claims" | 4.60 | $ 200.00 | $ 920.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 1/31/2002 | Walsh, Erin A. | FFHSJ | "Research 4th and 5th Amendment claims; proofread document from Word Processing; e-mail to B. Escobosa; review MALDEF memo, documents in connection with joint stipulation; research Privacy Act claims by Defendant in connection with joint stipulation; phone call with MALDEF" | 4.70 | $ 200.00 | $ 940.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/11/2002 | Walsh, Erin A. | FFHSJ | "Review new draft of joint stipulation; meet with M. Purcell, F. Wilks regarding joint stipulation; review documents; draft proposed order for joint stipulation; research Bivens claims; 4th and 5th Amendment." | 2.10 | $ 200.00 | $ 420.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/12/2002 | Walsh, Erin A. | FFHSJ | "Research *Bivens* claims regarding INS, FTCA." | 3.20 | $ 200.00 | $ 640.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Attorney | | Description | Hours | Rate | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2002 | Walsh, Erin A. | FFHSJ | "Draft memo on claims; research Bivens cases." | 2.40 | $ | 200.00 | $ | 480.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/14/2002 | Walsh, Erin A. | FFHSJ | "Draft Jacobs deposition outline; write memo regarding 4th and 5th Amendment claims; research related cases." | 2.80 | $ | 200.00 | $ | 560.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/15/2002 | Walsh, Erin A. | FFHSJ | "Research FTCA, Bivens claims; Jacobs deposition outline" | 2.50 | $ | 200.00 | $ | 500.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 2/19/2002 | Walsh, Erin A. | FFHSJ | "Research, draft memo regarding elements of claims - 4th and 5th Amendment, FTCA; review draft letter from MALDEF to U.S. Attorney; phone call" | 3.10 | $ | 200.00 | $ | 620.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/20/2002 | Walsh, Erin A. | FFHSJ | "Research CA constitutional claims, 5th Amendment substantive/procedural due process for claims memo." | 0.70 | $ | 200.00 | $ | 140.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/21/2002 | Walsh, Erin A. | FFHSJ | "Research substantive/procedural process cases in context of liberty deprivation for claims memo." | 0.90 | $ | 200.00 | $ | 180.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 2/26/2002 | Walsh, Erin A. | FFHSJ | "Jacobs deposition outline; research 5th Amendment substantive and procedural due process claims; review new documents received - joint stipulation, defendant's meet and confer document." | 3.30 | $ | 200.00 | $ | 660.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" work |
| 3/1/2002 | Walsh, Erin A. | FFHSJ | "Finalize memo on federal and constitutional claims and defenses; read and prepare summary of qualified immunity authority in anticipation of meet and confer; meet with M. Purcell." | 4.80 | $ | 200.00 | $ | 960.00 | Identified by Court as "Pre-6/1/02 Bivens-only" work |
| 4/19/2002 | Wilks, Frederick L. | FFHSJ | "Conference call with B. Escobosa and M. Purcell re scope of Bivens claim; researched standard and showing required to show punitive damages; researched plaintiffs' entitlement to attorneys' fees." | 5.30 | $ | 290.00 | $ | 1,537.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 4/25/2002 | Wilks, Frederick L. | FFHSJ | "Traveled to and sat in on deposition of defendant C. Jacob; researched availability of attorneys' fees under FTCA and against individual defendants." | 11.00 | $ | 290.00 | $ | 3,190.00 | Identified by Court as "Pre-6/1/02 Bivens & FTCA" work |
| 4/29/2002 | Walsh, Erin A. | FFHSJ | "Phone calls, e-mail with B. Escobosa regarding Thompson deposition; research negligence, Bivens, FTCA claims; review newly received discovery correspondence." | 3.70 | $ | 200.00 | $ | 740.00 | Identified by Court as "Pre-6/1/02 Bivens & FTCA" work |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/4/2002 | Purcell, Marjorie D. | FFHSJ | "Review and edit amended responses to Defendants' interrogatory no. 2; review and revise letter to Mr. Davis regarding anticipated summary judgment motion, Thompson deposition, and settlement conference; teleconference with Ms. Escobosa regarding pending discovery and settlement issues; review case-related correspondence." | 1.10 | $ 325.00 | $ 357.50 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/6/2002 | Walsh, Erin A. | FFHSJ | "Review draft correspondence from MALDEF; meet with F. Wilks/M. Purcell; conference call with MALDEF regarding summary judgment motion." | 1.30 | $ 200.00 | $ 260.00 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/10/2002 | Purcell, Marjorie D | FFHSJ | "Review Defendant's motion for summary judgment; declaration of Ira Daves, and ex parte motion to exceed page limit; review cases cited by Defendants; conduct legal research on summary judgment standard and exigent circumstances; teleconference with Ms. Escobosa regarding summary motion and ex parte brief; review and respond to case-related correspondence." | 4.00 | $ 325.00 | $ 1,300.00 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/10/2002 | Wilks, Frederick L. | FFHSJ | "Meeting with M. Purcell and E. Walsh and phoned B. Escobosa; reviewed defendants' Motion for Summary Judgment." | 3.60 | $ 290.00 | $ 1,044.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/11/2002 | Purcell, Marjorie D. | FFHSJ | "Review Government's ex parte motion to file oversized brief for summary judgment; review Government's summary judgment motion, statement of undisputed facts, and declaration of Ira Daves; outline and review arguments for opposition; teleconference with Ms. Escobosa regarding response to Government's motions; conduct legal research." | 6.70 | $ 325.00 | $ 2,177.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/11/2002 | Walsh, Erin A. | FFHSJ | "Review stipulation, assemble documents for separate statement of undisputed facts." | 0.40 | $ 200.00 | $ 80.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/11/2002 | Wilks, Frederick L. | FFHSJ | "Drafted internal e-mail outlining our response to defendants' Motion for Summary Judgment; meeting with M. Purcell and E. Walsh." | 1.30 | $ 290.00 | $ 377.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/12/2002 | Purcell, Marjorie D. | FFHSJ | "Draft summary judgment opposition; review research from MALDEF; conduct legal research on Bivens claims; review and respond to case-related correspondence." | 3.50 | $ 325.00 | $ 1,137.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| SERVICES | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/2002 | Walsh, Erin A. | FFHSJ | "Review defendant's summary judgment motion; correspondence; review separate statement with word processing." | $ 0.50 | $ 200.00 | $ 100.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Purcell, Marjorie D. | FFHSJ | "Review summary judgment and draft response; review Vasquez and Rust deposition transcripts for summary judgment motion; review cases and legal research." | $ 6.50 | $ 325.00 | $ 2,112.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Wilks, Frederick L. | FFHSJ | "Continued research regarding law enforcement duty to intervene; discussed defendants' Motion for Summary Judgment with Purcell and B. Escobosa." | $ 1.50 | $ 290.00 | $ 435.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/14/2002 | Purcell, Marjorie D. | FFHSJ | "Teleconference with Ms. Escobosa regarding reply to summary judgment motion; review cases cited in motion and conduct legal research." | $ 1.90 | $ 325.00 | $ 617.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/14/2002 | Walsh, Erin A. | FFHSJ | "Review correspondence, e-mail B. Escobosa regarding summary judgment motion" | $ 0.40 | $ 200.00 | $ 80.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/14/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed e-mail and letter drafted by B. Escobosa and added comments; left voicemail for B. Escobosa." | $ 0.40 | $ 290.00 | $ 116.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/17/2002 | Purcell, Marjorie D. | | "Review Government's summary judgment motion; conduct legal research on exigency circumstances and Fourth Amendment; draft opposition to summary judgment motion; teleconference with Ms. Escobosa; review and respond to case-related correspondence." | $ 5.60 | $ 325.00 | $ 1,820.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/18/2002 | Purcell, Marjorie D. | FFHSJ | "Conduct legal research on exigent circumstances and hot pursuit; draft opposition to summary judgment motion; teleconferences with Ms. Escobosa; review and respond to case-related correspondence." | $ 5.00 | $ 325.00 | $ 1,625.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/18/2002 | Walsh, Erin A. | FFHSJ | "Format and send separate statement of facts to B. Escobosa." | $ 0.10 | $ 200.00 | $ 20.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/18/2002 | Wilks, Frederick L. | FFHSJ | "Conducted further research for Opposition to Motion for Summary Judgment." | $ 0.70 | $ 290.00 | $ 203.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Purcell, Marjorie D. | FFHSJ | "Teleconference with Ms. Escobosa regarding summary judgment motion; review Court's order; review summary judgment motion and continue drafting response; review case-related correspondence." | $ 0.90 | $ 325.00 | $ 292.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Attorney | | Description | | |
|---|---|---|---|---|---|
| 6/19/2002 | Wilks, Frederick L. | FFHSJ | "Drafted argument regarding Defendants Oliver and Vasquez for opposition to summary judgment." | 1.20 | $ 290.00 | $ 348.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/25/2002 | Purcell, Marjorie D. | FFHSJ | "Review summary judgment motion and draft exigent circumstances argument; review legal research and cases for administrative warrant procedures; review case-related correspondence." | 3.60 | $ 325.00 | $ 1,170.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/1/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed Defendants' Second Motion for Summary Judgment; reviewed settlement conference statement and discussed with M. Purcell." | 1.00 | $ 290.00 | $ 290.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/8/2002 | Purcell, Marjorie D. | FFHSJ | "Review draft opposition to summary judgment motion." | 0.40 | $ 325.00 | $ 130.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/8/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed preliminary draft of statement of facts for opposition to Summary Judgment, reviewed settlement conference statement and defendants' motion to compel; revised notes regarding summary judgment and e-mailed to B. Escobosa." | 1.00 | $ 290.00 | $ 290.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/9/2002 | Purcell, Marjorie D. | FFHSJ | "Review and revise opposition to motion for summary judgment; draft "hot pursuit" argument for opposition; conduct legal research; review and respond to case-related correspondence." | 5.00 | $ 325.00 | $ 1,625.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/9/2002 | Wilks, Frederick L. | FFHSJ | "Discussed Summary Judgment Motion with M. Purcell, phone call with M. Purcell and B. Escobosa." | 0.70 | $ 290.00 | $ 203.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/10/2002 | Purcell, Marjorie D. | FFHSJ | "Review and revise opposition to motion summary judgment; review statement of genuine issues." | 1.00 | $ 325.00 | $ 325.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/10/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed draft of Opposition to Motion for Summary Judgment and made comments." | 3.30 | $ 290.00 | $ 957.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/11/2002 | Wilks, Frederick L. | FFHSJ | "Revised Opposition to Motion for Summary Judgment and reviewed case law for same." | 7.20 | $ 290.00 | $ 2,088.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/14/2002 | Wilks, Frederick L. | FFHSJ | "Revised Motion for Summary Judgment." | 1.00 | $ 290.00 | $ 290.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

Page 5 of 21

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Timekeeper | Matter | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 7/15/2002 | Wilks, Frederick L. | FFHSJ | "Proofed revisions to Opposition to Motion for Summary Judgment and discussed same with M. Purcell." | 0.90 | $ 290.00 | $ 261.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Purcell, Marjorie D. | FFHSJ | "Review, revise and draft statement of genuine issues in opposition to Government's motion for summary judgment; review and respond to case-related correspondence." | 1.50 | $ 325.00 | $ 487.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Wilks, Frederick L. | FFHSJ | "Revised Opposition to Motion for Summary Judgment." | 1.50 | $ 290.00 | $ 435.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Purcell, Marjorie D. | FFHSJ | "Draft and revise statement of genuine issues; review and respond to case-related correspondence." | 6.90 | $ 325.00 | $ 2,242.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Purcell, Marjorie D. | FFHSJ | "Review and revise opposition to summary judgment motion; review and revise statement of genuine issues." | 1.10 | $ 325.00 | $ 357.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Wilks, Frederick L. | FFHSJ | "Researched negligence issue for Opposition to Motion for Summary Judgment." | 2.90 | $ 290.00 | $ 841.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only." |
| 7/19/2002 | Purcell, Marjorie D. | FFHSJ | "Teleconference with Ms. Escobosa regarding summary judgment opposition; review and edit opposition." | 1.50 | $ 325.00 | $ 487.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/19/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed Opposition to motion for Summary Judgment and faxed comments to B. Escobosa." | 0.90 | $ 290.00 | $ 261.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Purcell, Marjorie D. | FFHSJ | "Review and finalize memorandum of points and authorities and statement of genuine issues in opposition to motion for summary judgment; teleconference with Ms. Escobosa regarding summary judgment papers." | 3.00 | $ 325.00 | $ 975.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed Opposition to Motion for Summary Judgment." | 0.70 | $ 290.00 | $ 203.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/6/2002 | Purcell, Marjorie D. | FFHSJ | "Review Defendants' reply for summary judgment." | 1.00 | $ 325.00 | $ 325.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/6/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed Defendants' Reply Brief in Support of Motion for Summary Judgment." | 0.70 | $ 290.00 | $ 203.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 8/7/2002 | Purcell, Marjorie D. | FFHSJ | "Review order regarding motion for summary judgment; teleconference with Ms. Escobosa." | 0.50 | $325.00 | $162.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Purcell, Marjorie D. | FFHSJ | "Review order denying Defendants' motion for summary judgment; review exhibits; review checklist for pre-trial conference." | 1.00 | $325.00 | $325.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Wilks, Frederick L. | FFHSJ | "Reviewed briefs for Defendants' Motion for Summary Judgment and appeared at hearing; reviewed proposed stipulation of facts from B. Escobosa." | 3.30 | $290.00 | $957.00 | Identified by Court as "post-8/19/02 Bivens & FTCA" |
| 8/20/2002 | Purcell, Marjorie D. | FFHSJ | "Prepare for and attend pre-trial conference; review order regarding summary judgment; review case-related exhibits." | 3.50 | $325.00 | $1,137.50 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" work |
| | | FFHSJ | **FRIED FRANK "BIVENS ONLY" TOTAL** | 47.30 | $325.00 | $9,937.00 | |
| | | FFHSJ | **FRIED FRANK "PRE-6/1/02 BIVENS & FTCA" (PRE-SUMMARY JUDGMENT PHASE)** | 17.20 | | $4,430.00 | |
| | | FFHSJ | **FRIED FRANK "6/1/02-8/19/02 BIVENS & FTCA" (SUMMARY JUDGMENT PHASE)** | 101.70 | | $31,532.00 | |
| | | FFHSJ | **FRIED FRANK "BIVENS & FTCA" TOTAL** | 118.90 | | $35,962.00 | |
| | | FFHSJ | **FRIED FRANK TOTAL** | 166.20 | | $45,899.00 | |
| 10/9/2000 | Gallardo, Enrique | MALDEF | "Research liability in *Bivens* claims" | 0.60 | $300.00 | $180.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 4/17/2001 | Gallardo, Enrique | MALDEF | "Research damage awards in *Bivens* and FTCA actions" | 2.20 | $300.00 | $660.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 4/19/2001 | Gallardo, Enrique | MALDEF | "Research damage awards in Bivens and FTCA actions" | 1.70 | $300.00 | $510.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 12/7/2001 | Escobosa-Helzer, Belinda | MALDEF | "Research elements for FTCA and *Bivens* claims" | 1.50 | $280.00 | $420.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 12/7/2001 | Escobosa-Helzer, Belinda | MALDEF | "Research elements of state claims alleged in complaint" | 0.90 | $280.00 | $252.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |

Page 7 of 21

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 12/10/2001 | Escobosa-Helzer, Belinda | MALDEF | "Research requirements to prove *Bivens* claims" | 2.80 | $ 280.00 | $ 784.00 | Identified by Pls. as "Pre-6/1/02 *Bivens*-only" |
| 2/27/2002 | Escobosa-Helzer, Belinda | MALDEF | "Spoke with M. Purcell to schedule meet and confer re: defendant interrogatory responses and defendants' anticipated motion for summary judgment re: Oliver and Vasquez." | 0.10 | $ 280.00 | $ 28.00 | Identified by Court as "Pre-6/1/02 *Bivens* & FTCA" work |
| 2/27/2002 | Escobosa-Helzer, Belinda | MALDEF | "Spoke w/H. Villagra re: Defendants' anticipated motion for summary judgment." | 0.30 | $ 280.00 | $ 84.00 | Identified by Pls. as "Pre-6/1/02 *Bivens* & FTCA" |
| 3/2/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research qualified immunity in preparation for meet and confer w/I. Daves." | 2.10 | $ 280.00 | $ 588.00 | Identified by Pls. as "Pre-6/1/02 *Bivens*-only" |
| 3/2/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/T. Saenz re: qualified immunity and defendants' anticipated motion for summary judgment." | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "Pre-6/1/02 *Bivens*-only" |
| 3/2/2002 | Saenz, Thomas | | "Confer with Escobosa re qualified immunity and Defendants' anticipated motion for summary judgment" | 0.20 | $ 400.00 | $ 80.00 | Identified by Pls. as "Pre-6/1/02 FTCA" work |
| 3/4/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prepare for meet and confer re: defendants' responses to interrogatories and defendants' anticipated *Motion for Summary Judgment*." | 1.10 | $ 280.00 | $ 308.00 | Identified by Court as "Pre-6/1/02 *Bivens* & FTCA" work |
| 3/4/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/M. Purcell in preparation for meet and confer re: defendants' responses to interrogatories and defendants' anticipated *Motion for Summary Judgment*." | 0.70 | $ 280.00 | $ 196.00 | Identified by Court as "Pre-6/1/02 *Bivens* & FTCA" work |
| 3/4/2002 | Escobosa-Helzer, Belinda | MALDEF | "Conduct meet and confer w/M. Purcell and I. Daves to discuss defendants' responses to interrogatories and defendants' anticipated *Motion for Summary Judgment*." | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "Pre-6/1/02 *Bivens* & FTCA" |
| 4/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research supervisory liability under *Bivens* in preparation for meet and confer." | 0.70 | $ 280.00 | $ 196.00 | Identified by Pls. as "Pre-6/1/02 *Bivens*-only" |
| 4/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research discoverability of investigative actions in *Bivens* claim." | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "Pre-6/1/02 *Bivens*-only" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | MALDEF | Description | Hours | Rate | Amount | Identified |
|---|---|---|---|---|---|---|---|
| 4/23/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research *Bivens* claims in preparation for meet and confer." | 0.90 | $ 280.00 | $ 252.00 | Identified by Pls. as "Pre-6/1/02 Bivens-only" |
| 5/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Read cases re: *Bivens*/FTCA claims from defendants" | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 5/31/2002 | Villagra, Hector | MALDEF | "S/w T. Saenz and B. Escobosa re jury demand, *Bivens* Claims and FTCA Claims" | 0.50 | $ 350.00 | $ 175.00 | Identified by Pls. as "Pre-6/1/02 Bivens & FTCA" |
| 6/5/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review INS handbook re: indemnity for defendants" | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 6/5/2002 | Villagra, Hector | MALDEF | "S/b B. Escobosa re summary judgment opposition" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/6/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research qualified immunity" | 2.40 | $ 280.00 | $ 672.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 6/10/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review defendants MSJ" | 1.30 | $ 280.00 | $ 364.00 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/10/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/M. Purcell re: MSJ" | 0.20 | $ 280.00 | $ 56.00 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/11/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research Motion for Summary Judgment procedure" | 0.40 | $ 280.00 | $ 112.00 | Identified by Court as "6/1/02-8/19/02 Bivens & FTCA" work |
| 6/11/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: MSJ" | 0.40 | $ 280.00 | $ 112.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/11/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: MSJ-Comment vs. Warrant" | 0.40 | $ 280.00 | $ 112.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/11/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: MSJ/Bivens" | 0.90 | $ 280.00 | $ 252.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 6/11/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re summary judgment opposition" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/11/2002 | Villagra, Hector | MALDEF | "Research re administrative warrants, INS warrants of removal, arrest warrants and home entry" | 5.00 | $ 350.00 | $ 1,750.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/11/2002 | Villagra, Hector | MALDEF | "Drafted summary judgment opposition outline re *Bivens* claims" | 4.20 | $ 350.00 | $ 1,470.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" [should be Bivens only] |
| 6/11/2002 | Villagra, Hector | MALDEF | "Revised motion to extend opposition and reply deadlines; revised opposition to ex parte motion" | 0.60 | $ 350.00 | $ 210.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/11/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re outline re Bivens claim, research re arrest warrants, deposition testimony re INS training; and research re jury demand" | 1.00 | $ 350.00 | $ 350.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Escobosa-Helzer, Belinda | MALDEF | "Read MSJ/P/comments/uncontroverted facts" | 3.30 | $ 280.00 | $ 924.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/interns re: research assign w/MSJ" | 0.30 | $ 280.00 | $ 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Escobosa-Helzer, Belinda | MALDEF | "Read MSJ/P,S & A's" | 2.30 | $ 280.00 | $ 644.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Villagra, Hector | MALDEF | "Revised outline to opposition to summary judgment brief" | 1.40 | $ 350.00 | $ 490.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Villagra, Hector | MALDEF | "Research re INS warrants" | 1.50 | $ 350.00 | $ 525.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Villagra, Hector | MALDEF | "Conference call with co-counsel re opposition to summary judgment; exam of plaintiffs, research/work assignments" | 0.60 | $ 350.00 | $ 210.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/12/2002 | Villagra, Hector | MALDEF | "Research warrant executed at wrong house" | 1.40 | $ 350.00 | $ 490.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/12/2002 | Villagra, Hector | MALDEF | "Research re false imprisonment, elements, damages, immunity." | 1.80 | $ 350.00 | $ 630.00 | [should be 6/11/02-8/19/02 Bivens & FTCA] |
| 6/12/2002 | Villagra, Hector | MALDEF | "S/w intern re research re intentional infliction of distress." | 0.40 | $ 350.00 | $ 140.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/12/2002 | Escobosa-Helzer, Belinda | MALDEF | "Draft Statement of Facts for Opp. MSJ" | 4.00 | $ 280.00 | $ 1,120.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Saenz, Thomas | MALDEF | "Confer with Villagra re letter to I. Daves re summary judgment brief filing" | 0.10 | $ 400.00 | $ 40.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Villagra, Hector | MALDEF | "Drafted memo re false imprisonment claim" | 3.90 | $ 350.00 | $ 1,365.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/13/2002 | Villagra, Hector | MALDEF | "Research re false imprisonment" | 2.50 | $ 350.00 | $ 875.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/13/2002 | Villagra, Hector | MALDEF | "S/w intern re research re Tom Banes claim" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/13/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re filing of defendants' brief for summary judgment" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Villagra, Hector | MALDEF | "S/w T. Saenz re letter to I. Daves re summary judgment brief filing; e-mail to B. Escobosa re same" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/13/2002 | Villagra, Hector | MALDEF | "S/w V. Andrade re INS warrants of deportation, right to enter house" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

SCANNED

CV99-11821 CBM (Ex)
*Rodríguez et al. v. U.S., et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | MALDEF | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/14/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/Fred re: Motion for Summary Judgment Status" | 0.10 | $ 280.00 | 28.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/17/2002 | Villagra, Hector | MALDEF | "S/w intern re research re administrative warrants" | 0.20 | $ 350.00 | 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Draft Motion for Summary Judgment (Orthrop)" | 2.30 | $ 280.00 | 644.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research Motion for Summary Judgment (Binens)[sic]" | 1.30 | $ 280.00 | 364.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 6/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review MSJ" | 0.20 | $ 280.00 | 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "Left message for Judge Marshall's clerk re summary judgment motion" | 0.10 | $ 350.00 | 35.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "S/w Judge Marshall's clerk re summary judgement motion, schedule" | 0.20 | $ 350.00 | 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "Email to T. Saenz, B. Escobosa re summary judgement schedule | 0.20 | $ 350.00 | 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "S/w intern re summary judgement opposition, research" | 0.30 | $ 350.00 | 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "Revised memo re facts for summary judgment opposition" | 0.50 | $ 350.00 | 175.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/19/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re summary judgment opposition, research" | 0.20 | $ 350.00 | 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/20/2002 | Escobosa-Helzer, Belinda | MALDEF | "Talk to Anibal re: IIED research on MSJ" | 0.50 | $ 280.00 | 140.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

SCANNED

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 6/20/2002 | Villagra, Hector | MALDEF | "Reviewed and revised intern memo re intentional infliction" | 0.60 | $ 350.00 | $ 210.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/20/2002 | Villagra, Hector | MALDEF | "S/w intern re revisions and additional research" | 0.40 | $ 350.00 | $ 140.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/26/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research viability of claims vs. Jacobs" | 0.60 | $ 280.00 | $ 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/27/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research IIED" | 1.50 | $ 280.00 | $ 420.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 6/27/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research Bivens [sic]" | 3.60 | $ 280.00 | $ 1,008.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" [should be Bivens only] |
| 6/28/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research Bivens [sic] Motion for Summary Judgment - entry" | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/28/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/ H. Villagra re: research on MSJ" | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 6/28/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re summary judgment opposition, research" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/1/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/ H. Villagra re: MSJ Bivens" | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/2/2002 | Escobosa-Helzer, Belinda | MALDEF | "Read/Revise MSJ" | 0.60 | $ 280.00 | $ 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/2/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review Prod. of Docs re: MS info" | 0.10 | $ 280.00 | $ 28.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/2/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research Motion for Summary Judgment in general" | 0.60 | $ 280.00 | $ 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Attorney | Firm | Description | Hours | Rate | Total | Notes |
|---|---|---|---|---|---|---|---|
| 7/2/2002 | Villagra, Hector | MALDEF | "Meeting with B. Escobosa and interns re research assignments for summary judgment opposition" | 0.70 | $ 350.00 | $ 245.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/3/2002 | Villagra, Hector | MALDEF | "Research re qualified immunity" | 3.00 | $ 350.00 | $ 1,050.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 7/3/2002 | Villagra, Hector | MALDEF | "Revised memo re re hot pursuit" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/3/2002 | Villagra, Hector | MALDEF | "S/w intern re hot pursuit research" | 0.10 | $ 350.00 | $ 35.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/3/2002 | Villagra, Hector | MALDEF | "S/w intern re Tom Banes Act and false imprisonment research" | 0.40 | $ 350.00 | $ 140.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 7/5/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research M.S.J. standard" | 0.70 | $ 280.00 | $ 196.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/5/2002 | Escobosa-Helzer, Belinda | MALDEF | "Draft stmt. of fact" | 3.00 | $ 280.00 | $ 840.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Stmt. of Facts M.S.J." | 2.00 | $ 280.00 | $ 560.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Draft Sep. Stmt. Of Facts" | 0.60 | $ 280.00 | $ 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/V Re: Cal & Civ. Code Clams [sic]" | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 7/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research State Const. & State Civ. Rts Claim" | 0.40 | $ 280.00 | $ 112.00 | Identified by Pls. as "6/1/02-8/19/02 FTCA Only" |
| 7/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Draft Bines of M.S.J. [sic]" | 5.70 | $ 280.00 | $ 1,596.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| CLAIMED | | | | | |
|---|---|---|---|---|---|
| 7/9/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/M. Purcell re: M.S.J." | 0.40 | $ | 280.00 | $ | 112.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/11/2002 | Villagra, Hector | MALDEF | "S/w intern re administrative warrants research" | 0.30 | $ | 350.00 | $ | 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Proofread Opp. to M.S.J." | 2.60 | $ | 280.00 | $ | 728.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: Oppo. M.S.J." | 0.30 | $ | 280.00 | $ | 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/K. and M. Decl. for Oppo. To M.S.J." | 0.30 | $ | 280.00 | $ | 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review changes to oppo. from F.F." | 0.50 | $ | 280.00 | $ | 140.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo." | 0.90 | $ | 280.00 | $ | 252.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Villagra, Hector | MALDEF | "Reviewed draft opposition to summary judgment" | 0.80 | $ | 350.00 | $ | 280.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Villagra, Hector | MALDEF | "Revised opposition to summary judgment" | 8.20 | $ | 350.00 | $ | 2,870.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re research re opposition" | 0.30 | $ | 350.00 | $ | 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/15/2002 | Villagra, Hector | MALDEF | "Revised opposition to summary judgment" | 0.70 | $ | 350.00 | $ | 245.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo. M.S.J." | 2.80 | $ | 280.00 | $ | 784.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

SCANNED

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 7/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: Oppo." | 0.30 | $ 280.00 | $ 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/M. Purcell re: Oppo." | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/F. Walsh re: Oppo." | 0.10 | $ 280.00 | $ 28.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/16/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re opposition revisions, research" | 1.00 | $ 350.00 | $ 350.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo." | 6.50 | $ 280.00 | $ 1,820.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/M. Purcell re: Oppo." | 0.30 | $ 280.00 | $ 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/F. Wilks Oppo." | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo." | 3.00 | $ 280.00 | $ 840.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Saenz, Thomas | MALDEF | "Review and analyze/revise and edit portion of Villagra draft opposition to summary judgment re *Bivens* claim; confer with Villagra re suggested changes/additions" | 0.80 | $ 400.00 | $ 320.00 | Identified by Pls. as "6/1/02-8/19/02 S.J. Bivens Only" |
| 7/17/2002 | Villagra, Hector | MALDEF | "Revised opposition to summary judgment" | 9.40 | $ 350.00 | $ 3,290.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re revisions research" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/17/2002 | Villagra, Hector | MALDEF | "S/w B. Escobosa re revisions, draft to Fried, Frank" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

SCANNED

| Date | Name | Firm | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 7/17/2002 | Villagra, Hector | MALDEF | "S/w T. Saenz re revisions, structure, themes" | 0.30 | $ 350.00 | $ 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re: M.S.J." | 0.30 | $ 280.00 | $ 84.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/Marjorie re: M.S.J." | 0.10 | $ 280.00 | $ 28.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review Oppo." | 1.30 | $ 280.00 | $ 364.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/Cynthia re: declarations" | 0.40 | $ 280.00 | $ 112.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/18/2002 | Villagra, Hector | MALDEF | "Revised s.j. opposition" | 8.40 | $ 350.00 | $ 2,940.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review/revise Belinda's declaration" | 2.40 | $ 280.00 | $ 672.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Facts Oppo." | 5.40 | $ 280.00 | $ 1,512.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Organize exhibits" | 2.10 | $ 280.00 | $ 588.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/19/2002 | Saenz, Thomas | MALDEF | "Review and analyze/revise and edit Villagra draft opposition to summary judgement" | 0.80 | $ 400.00 | $ 320.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/20/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo. (edit cites to correspond w/exhibits) | 4.20 | $ 280.00 | $ 1,176.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/20/2002 | Villagra, Hector | MALDEF | "Revised s.j. opposition" | 2.00 | $ 350.00 | $ 700.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | | Description | Hours | | Rate | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Genuine Issues" | 3.90 | $ | 280.00 | $ | 1,092.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Oppo." | 4.30 | $ | 280.00 | $ | 1,204.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Declaration" | 1.30 | $ | 280.00 | $ | 364.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Escobosa-Helzer, Belinda | MALDEF | "Revise and Edit Genuine Issues" | 2.40 | $ | 280.00 | $ | 672.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Villagra, Hector | MALDEF | "Proofed s.j. opposition" | 3.70 | $ | 350.00 | $ | 1,295.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/22/2002 | Villagra, Hector | MALDEF | "Proofed statement of undisputed facts" | 0.80 | $ | 350.00 | $ | 280.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 7/25/2002 | Villagra, Hector | MALDEF | "S/w L. Silva, B. Escobosa re lodging exhibits for s.j. opposition" | 0.30 | $ | 350.00 | $ | 105.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/6/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review defendants reply" | 1.10 | $ | 280.00 | $ | 308.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/6/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer w/H. Villagra re defendants reply" | 0.50 | $ | 280.00 | $ | 140.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/7/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer with M. Purcell re: hearing on M.S.J." | 0.40 | $ | 280.00 | $ | 112.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review reply to opposition to M.S.J." | 0.60 | $ | 280.00 | $ | 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/8/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prep for oral argument & research cases" | 2.30 | $ | 280.00 | $ | 644.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

SCANNED

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| SCANNED | Date | Name | | Description | | | | Identified |
|---|---|---|---|---|---|---|---|---|
| | 8/13/2002 | Escobosa-Helzer, Belinda | MALDEF | "Research for M.S.J. hearing" | 4.10 | $ 280.00 | $ 1,148.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/14/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prep for oral argument" | 3.20 | $ 280.00 | $ 896.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/14/2002 | Escobosa-Helzer, Belinda | MALDEF | "Moot with T. Saenz and H. Villagra in prep for argument" | 1.90 | $ 280.00 | $ 532.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/14/2002 | Saenz, Thomas | MALDEF | "Moot with Escobosa and Villagra in preparation for argument" | 1.50 | $ 400.00 | $ 600.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/14/2002 | Villagra, Hector | MALDEF | "Research for oral argument; prepared outline for argument" | 5.60 | $ 350.00 | $ 1,960.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/14/2002 | Villagra, Hector | MALDEF | "Read argument w/T. Saenz, B. Escobosa" | 1.80 | $ 350.00 | $ 630.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/15/2002 | Escobosa-Helzer, Belinda | MALDEF | "Moot with H. Villagra" | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/15/2002 | Villagra, Hector | MALDEF | "Outlined argument re FTC re s.j.; research re As' argument" | 4.30 | $ 350.00 | $ 1,505.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Organize cases for O.A. M.S.J." | 0.90 | $ 280.00 | $ 252.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prep for Oral Argument" | 8.50 | $ 280.00 | $ 2,380.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/16/2002 | Escobosa-Helzer, Belinda | MALDEF | "Moot with T. Saenz" | 1.00 | $ 280.00 | $ 280.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| | 8/16/2002 | Saenz, Thomas | MALDEF | "Moot with Escobosa" | 1.00 | $ 400.00 | $ 400.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |

CV99-11821 CBM (EX)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| Date | Name | | Description | Hours | Rate | Amount | Notes |
|---|---|---|---|---|---|---|---|
| 8/17/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prep for oral argument" | 2.20 | $ 280.00 | $ 616.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Prep for oral argument" | 1.20 | $ 280.00 | $ 336.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Oral Argument" | 1.40 | $ 280.00 | $ 392.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Travel to/from Oral Argument" | 0.50 | $ 280.00 | $ 140.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Organize exhibits" | 0.60 | $ 280.00 | $ 168.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Escobosa-Helzer, Belinda | MALDEF | "Confer with H. Villagra re: exhibits" | 0.20 | $ 280.00 | $ 56.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Saenz, Thomas | MALDEF | "Confer with Villagra re summary judgment hearing and settlement" | 0.20 | $ 400.00 | $ 80.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Villagra, Hector | MALDEF | "Prepared for argument" | 3.00 | $ 350.00 | $ 1,050.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Villagra, Hector | MALDEF | "Prepared for argument" | 1.00 | $ 350.00 | $ 350.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 8/19/2002 | Villagra, Hector | MALDEF | "S/w T. Saenz re s.j. hearing and settlement" | 0.20 | $ 350.00 | $ 70.00 | Identified by Pls. as "6/1/02-8/19/02 Bivens & FTCA" |
| 11/7/2002 | Escobosa-Helzer, Belinda | MALDEF | "Review court order on Motion for Summary Judgment" | 0.10 | $ 280.00 | $ 28.00 | Identified by Court as "Post-6/1/02 Bivens & FTCA" work |
| | | MALDEF "6/1/02-8/19/02 S.J. BIVENS ONLY" TOTALS | | 17.40 | | $ 5,472.00 | |
| | | MALDEF "PRE-6/1/02 BIVENS ONLY" (SUMMARY JUDGMENT PHASE) | | 8.50 | | $ 2,416.00 | |
| | | MALDEF "BIVENS ONLY" TOTALS | | 25.90 | | $ 7,888.00 | |

SCANNED

CV99-11821 CBM (Ex)
*Rodriguez et al. v. U.S. et al.*
Plaintiffs' Counsel Billing Records
(Appendix A to Order Granting Defendant's Motion for Reconsideration)

| | | | |
|---|---|---|---|
| MALDEF | MALDEF "PRE-6/1/02 BIVENS & FTCA" TOTALS (PRE-SUMMARY JUDGMENT PHASE) | 11.00 | $ 3,193.00 |
| MALDEF | MALDEF "6/1/02-8/19/02 BIVENS & FTCA" TOTALS (SUMMARY JUDGMENT PHASE) | 181.90 | $ 56,306.00 |
| MALDEF | MALDEF "FTCA ONLY" | 10.60 | $ 3,528.00 |
| MALDEF | MALDEF TOTALS | 229.40 | $ 70,915.00 |